Gilbert R. WILLIAMS, Appellant

v.

Robert S. BITNER; Donald J. Jones; James T. Wynder, Jr.; Officer Dietrich; Officer Dohl.

No. 08–3247.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Jan. 8, 2008.

Opinion filed: Jan. 21, 2009.

**610**

Gilbert R. Williams, Dallas SCI, Dallas, PA, pro se.

Before: SLOVITER, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Gilbert S. Williams, a Pennsylvania state prisoner, filed *pro se* an action under 42 U.S.C. § 1983 against various officials and employees of the Pennsylvania Department of Corrections alleging violation of his Fifth, Sixth, Eighth and Fourteenth Amendment rights in connection with a disciplinary hearing. On June 8, 2006, Williams was given a misconduct report for "Engaging in Sexual Acts." Following a disciplinary hearing, Williams was found guilty of the charged misconduct and sanctioned to 90 days in disciplinary custody. Williams unsuccessfully appealed the Hearing Examiner's decision through all levels of review before filing the instant action for compensatory and punitive damages.

Williams claimed that he was unlawfully incarcerated because of the disciplinary sanction, placing him in the Restricted Housing Unit for 90 days. In addition, Williams alleged that Defendants "conspired to unlawfully incarcerate him" and deny him due process and his equal protection rights. The District Court dismissed Williams' complaint as frivolous, pursuant to 28 U.S.C. § 1915(e)(2)(B)(i). Williams then filed a motion for leave to file an amended complaint in which he alleged a violation of his rights by the "'customs' or 'policy' promulgated by the Department of Corrections" and a denial of due process during his disciplinary hearing because he was not represented and was denied the opportunity to call witnesses. The District Court denied Williams' motion. He timely appealed.

We have jurisdiction under 28 U.S.C. § 1291. We may summarily affirm the District Court's judgment if the appeal presents no substantial question. 3d Cir. LAR 27.4 and I.O.P. 10.6. For the reasons that follow, we will summarily affirm.

Williams' claim that he was denied due process and unlawfully placed in disciplinary housing lacks legal merit. "Discipline by prison officials in response to a wide range of misconduct falls within the expected parameters of the sentence imposed." *Sandin v. Conner,* 515 U.S. 472, 485, 115 S.Ct. 2293, 132 L.Ed.2d 418 (1995). Under *Sandin,* prison disciplinary segregation will implicate a protectable liberty interest only if it dramatically departs, in length of time or otherwise, from basic prison conditions. *See, e.g., Smith v. Mensinger,* 293 F.3d 641, 653 (3d Cir.2002) (seven months in disciplinary segregation is insufficient to trigger a due process violation); *Griffin v. Vaughn,* 112 F.3d 703, 706–08 (3d Cir.1997) (fifteen months

in administrative custody is insufficient to trigger a due process violation). The District Court reasoned that the sanction of 90 days in disciplinary segregation was not an atypical or significant deprivation that would give rise to a liberty interest under *Sandin.* We agree. This same thinking undermines the specific allegations made by Williams in his amended complaint. The lack of representation and inability to call witnesses, as well as any other alleged procedural defects, lack legal significance in the absence of any protectable interest. *See Sandin,* 515 U.S. at 487, 115 S.Ct. 2293.

■ · Williams also claimed a conspiracy by the Defendants to unlawfully punish him by charging him with false misconduct. The District Court correctly rejected Williams' claims, reasoning that the allegations were vague and conclusory and did not present a cognizable § 1983 conspiracy claim. *See Young v. Kann,* 926 F.2d 1396, 1405 n. 16 (3d Cir.1991) (conspiracy claims based on plaintiff's subjective suspicions and unsupported speculation were properly dismissed at screening).

■ With respect to the equal protection claim that he was discriminated against, the District Court correctly concluded that Williams failed to allege that Defendants engaged in intentional or purposeful discrimination or that he was treated differently than similarly situated individuals on the basis of his race. *See Wilson v. Schillinger,* 761 F.2d 921, 929 (3d Cir.1985). Williams claimed only that his civil rights were violated by defendants of the opposite race, but that is insufficient to state an equal protection claim. *See id.* (intentional or purposeful discrimination is a necessary element of an equal protection violation).

For the foregoing reason, we will summarily affirm. *See* I.O.P. 10.6. The motion for appointment of counsel is denied.

*See Tabron v. Grace,* 6 F.3d 147, 153–54 (3d Cir.1993)